**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF CALIFORNIA

Case number *(if known)* _____ Chapter **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Ericksen, Arbuthnot, Kilduff, Day & Lindstrom, Inc.** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | **DBA  Ericksen Arbuthnot** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **94-2271850** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** <br><br> **570 Lennon Lane** <br> **Walnut Creek, CA 94598** <br> Number, Street, City, State & ZIP Code <br><br> **Contra Costa** <br> County | **Mailing address, if different from principal place of business** <br><br><br> P.O. Box, Number, Street, City, State & ZIP Code <br><br> **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.ericksenarbuthnot.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br><br> ☐ Partnership (excluding LLP) <br><br> ☐ Other. Specify: _____ |

| | |
|---|---|
| **7.**   **Describe debtor's business** | A. *Check one:* |

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

     __8111__

---

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

     ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.**   **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.**  **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____        Relationship _____

District _____  When _____  Case number, if known _____

---

**11.**  **Why is the case filed in *this district*?**

*Check all that apply:*

■  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.**  **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

■  **Statistical and administrative information**

**13.**  **Debtor's estimation of available funds**        *Check one:*

■  Funds will be available for distribution to unsecured creditors.

☐  After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.**  **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

---

**15.**  **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.**  **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Case: 23-40134   Doc# 1   Filed: 02/03/23   Entered: 02/03/23 14:17:25   Page 3 of 112

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Case: 23-40134   Doc# 1   Filed: 02/03/23   Entered: 02/03/23 14:17:25   Page 4 of 112

| | |
|---|---|
| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February  3, 2023**
　　　　　　　　 MM / DD / YYYY

**X**  _____          **Kyle Everett**
　　Signature of authorized representative of debtor          Printed name

　　Title   _WIND DOWN MANAGER_

**18. Signature of attorney**

**X**  / s / Michael T. Delaney          Date  **February  3, 2023**
　　Signature of attorney for debtor          MM / DD / YYYY

　　**Michael T. Delaney**
　　Printed name

　　**Baker & Hostetler LLP**
　　Firm name

　　**127 Public Square**
　　**Suite 2000**
　　**Cleveland, OH 44114-1214**
　　Number, Street, City, State & ZIP Code

　　Contact phone   **216-861-7478**          Email address  **mdelaney@bakerlaw.com**

　　**261714 CA**
　　Bar number and State

**ERICKSEN, ARBUTHNOT, KILDUFF, DAY, & LINDSTROM, INC.**
(a California Corporation)

## JOINT ACTION BY WRITTEN CONSENT OF THE BOARD OF DIRECTORS AND THE SHAREHOLDERS

Effective December 9, 2022

The undersigned, being all of the members of the Board of Directors (the "Board") and the shareholders (the "Shareholders") of Ericksen, Arbuthnot, Kilduff, Day & Lindstrom, Inc., a California corporation (the "Firm"), hereby approve and adopt the following resolutions by written consent pursuant to Sections 3.08 and 3.12 of the bylaws of the Firm (the "Bylaws") and California Corporations Code Sections 307(b) and 607 ("CCC"):

WHEREAS, the Board and the Shareholders hereby consent to take the actions set forth below. This consent (the "Consent") is given in lieu of a meeting of the Board and a meeting of the Shareholders, and the actions taken herein are to have the same force and effect as if taken at a meeting at which all of the Board and a meeting at which all of the Shareholders were present. The undersigned, by signing hereunder, expressly waive all notice of a meeting and direct that this Consent be filed with the proceedings of the Firm;

WHEREAS, the Board has reviewed the financial and operational condition of the Firm's business, the current assets and liquidity of the Firm, and the current and long-term liabilities of the Firm;

WHEREAS, the Board has determined that the Firm should not continue to operate as a going concern;

WHEREAS, after review and discussion and due consideration of all information presented, the Board has determined that it is advisable and in the best interests of the Firm including, without limitation, its creditors, employees, investors, stakeholders, and other interested parties (i) to wind down and dissolve and (ii) to file a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") commencing a bankruptcy case (the "Bankruptcy Case"), which case may be filed under Subchapter V; and

WHEREAS, the Shareholders deem it advisable and in the best interests of the Company to, in accordance with the determination of the Board, (i) wind down and dissolve the Firm and (ii) to cause the Firm to file a Bankruptcy Case under the Bankruptcy Code, which case may be filed under Subchapter V.

NOW, THEREFORE, IT IS HEREBY:

RESOLVED, that this Consent shall become effective on the Effective Date; and it is further

RESOLVED, that Section 3.2 of the Bylaws is hereby amended and restated in its entirety and replaced with the following language:

"The authorized number of directors of the corporation shall be three (3)."

and it is further

RESOLVED, that, effective immediately, in accordance with Section 2.11 of the Bylaws, the following individuals are hereby appointed as directors on the Board ("Directors"):

Von Reyes

Terry Finch

Sharon Hightower

and it is further

RESOLVED, that, effective immediately, in accordance with Sections 2.11 and 3.01 of the Bylaws, the following individuals are appointed as officers ("Officers") of the Firm:

| Name | Position |
|---|---|
| Sharon Hightower | President / Secretary |
| Von Reyes | Treasurer |
| Terry Finch | Vice President |

and it is further

RESOLVED, that the Plan of Dissolution attached hereto as Exhibit A (the "Plan of Dissolution")[1] be and hereby is fully adopted, approved and put into place to facilitate an orderly winding up of the business affairs of the Firm, and authorize the wind down and dissolution of the Firm; and it is further

RESOLVED, that it is expected that all lawyers will have left the Firm and all Firm premises on or before December 31, 2022, unless a separate written agreement has been entered into, with the Firm allowing such lawyer(s) to remain; and it is further

RESOLVED, that after December 31, 2022, the Firm will continue to exist solely for the purpose of (1) billing and collecting unbilled work-in-process and unbilled disbursements, (2) collecting accounts receivable, (3) selling or otherwise disposing of the Firm's other assets, (4) paying or otherwise discharging all claims against the Firm, or prosecuting claims the Firm may have against others, (5) taking any other action that is necessary or appropriate in connection with the Firm's winddown, and (6) distributing to the shareholders and former shareholders any

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Plan of Dissolution, or if not defined there, in the Firm's governance documents.

4854-2857-2994.3

remaining proceeds of the disposition of the Firm's assets, as stated in the Plan of Dissolution; and it is further

RESOLVED, that effective immediately, the Firm hereby appoints Kyle Everett from Development Specialists, Inc., a financial advisory firm, to serve as the Manager of the Firm, and Mr. Everett shall have all the power and authority typically vested in a Chief Executive Office, Chief Financial Officer, and Chief Operating Officer of the Firm in connection with the winding up of the business affairs of the Firm; and it is further

RESOLVED, that it is in the best interest of the Firm to file the Bankruptcy Case under the Bankruptcy Code, which case may be filed under Subchapter V, and it is anticipated that such filing will occur in early 2023 in order to effectuate the orderly winddown of the Firm, liquidation of its assets, and appropriate distributions of its assets; and it is further

RESOLVED, that the Kyle Everett, Von Reyes, Sharon Hightower, and Terry Finch (each, an "Authorized Person") is authorized, empowered, and directed to execute any and all documents necessary to commence the Bankruptcy Case and to cause the same to be filed in an appropriate U.S. Bankruptcy Court in such form and at such time as shall be determined in consultation with the Firm's legal and financial advisors; and it is further

RESOLVED, that any Authorized Person, acting alone, be and hereby is individually authorized, directed and empowered, on behalf of and in the name of the Firm, to execute and/or file, or cause to be executed and/or filed, all necessary documents, including but not limited to, all petitions, affidavits, schedules, motions, lists, applications, pleadings, liquidating plan or plans, disclosure statements and other papers, and in connection with the execution and/or filing to employ and retain all assistance by legal counsel, accountants or other professionals and to take any and all other action, that he or she deems necessary, proper or desirable in connection with the Bankruptcy Case contemplated hereby, with a view to the successful prosecution of such case; and it is further

RESOLVED, that any Authorized Person, acting alone, be and hereby is individually authorized and empowered, in the name and on behalf of the Firm, to take or cause to be taken, from time to time, any and all such further action and to execute and deliver or cause to be executed and delivered all such further agreements, documents, certificates and undertakings, including but not limited to, amendments to the documents contemplated hereby following the effectiveness thereof; and to incur all such fees and expenses as in his judgment shall be necessary, appropriate or advisable, to effectuate the purpose and intent of the foregoing resolutions; and it is further

RESOLVED, that all acts lawfully done or actions lawfully taken by any Authorized Person, acting alone, to seek relief on behalf of the Firm under Chapter 11 of the Bankruptcy Code, or in connection with the Bankruptcy Case, or any matter related thereto, if necessary, be and they hereby are adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Firm; and it is further

RESOLVED, that any Authorized Person, acting alone, be and hereby is authorized and empowered to certify the passage of the foregoing resolutions on behalf of the Firm; and it is further

3

RESOLVED, that if any term, condition, or provision of this Consent or the Plan of Dissolution or the application thereof to any person or circumstance shall, to any extent, be invalid or unenforceable, the remaining terms, conditions and provisions of the Consent and Plan of Dissolution, or the application of such term, condition, or provision to persons or circumstances other than those as to which it is held invalid or unenforceable, shall not be affected thereby, and each term, conditions, or provisions of the Consent and Plan of Dissolution shall be modified and/or limited to the extent necessary to render the same valid and enforceable to the fullest extent permitted by law; and it is further

RESOLVED, that all the signatories hereto are signing in all of his or her respective capacities for the Firm, including but not limited to Director, Shareholder, Officer, and the holder of all proxies held by the Firm.

RESOLVED, that this written consent may be signed or otherwise transmitted electronically, and each such copy shall be deemed an original.

*[Remainder of page intentionally left blank]*

4854-2857-2994.3

IN WITNESS WHEREOF, the undersigned, being all the members of the Board of the Firm and the Shareholders of the Firm, have executed this Action by Written Consent effective as of the date set forth on the first page hereof.

Name: Von Reyes
Date:
Capacity: Shareholder; Director;
Treasurer; on behalf of all proxies
held by the Firm

Name: Terry Finch
Date:
Capacity: Shareholder; Director;
Vice-President; on behalf of all
proxies held by the Firm.

Name: Sharon Hightower
Date:
Capacity:  Shareholder; Director;
President; Secretary; on behalf of all
proxies held by the Firm.

Name:
Date:
Capacity:

Name:
Date:
Capacity:

4854-2857-2994.3

IN WITNESS WHEREOF, the undersigned, being all the members of the Board of the Firm and the Shareholders of the Firm, have executed this Action by Written Consent effective as of the date set forth on the first page hereof.

Name: Von Reyes
Date:
Capacity: Shareholder; Director;
Treasurer; on behalf of all proxies
held by the Firm

Name: Terry Finch
Date:
Capacity: Shareholder; Director;
Vice-President; on behalf of all
proxies held by the Firm.

Name: Sharon Hightower
Date:
Capacity: Shareholder; Director;
President; Secretary; on behalf of all
proxies held by the Firm.

Name:
Date:
Capacity:

Name:
Date:
Capacity:

5

4854-2857-2994.3

IN WITNESS WHEREOF, the undersigned, being all the members of the Board of the Firm and the Shareholders of the Firm, have executed this Action by Written Consent effective as of the date set forth on the first page hereof.

---

Name: Von Reyes
Date:
Capacity: Shareholder; Director;
Treasurer; on behalf of all proxies
held by the Firm

---

Name: Terry Finch
Date:
Capacity: Shareholder; Director;
Vice-President; on behalf of all
proxies held by the Firm.

---

Name: Sharon Hightower
Date:
Capacity: Shareholder; Director;
President; Secretary; on behalf of all
proxies held by the Firm.

---

Name:     Brian M. Sanders
Date:     December 8, 2022
Capacity: Shareholder

---

Name:
Date:
Capacity:

5

4854-2857-2994.3

**PLAN OF DISSOLUTION OF ERICKSEN,
ARBUTHNOT, KILDUFF, DAY & LINDSTROM, INC.**

(A California Corporation)

## I.  <u>Background</u>

1.     Ericksen, Arbuthnot, Kilduff, Day, & Lindstrom, Inc. (the "<u>Firm</u>") is a California corporation engaged in the practice of law in various jurisdictions.

2.     Any terms used but not defined herein shall have the meaning ascribed to such term in the Firm's governing documents. To the extent that there are any conflicts between any provisions of the Firm's governing documents and the provisions of the Plan, the provisions of the Plan shall govern.

## II.  <u>The Plan of Dissolution</u>

1.     **Purpose.** The Plan has been designed to provide for an orderly winding up of the business and affairs of the Firm considering its current and projected financial condition and the potential business failure of the Firm. The objectives of this Plan are (a) that all work on Firm client matters will continue uninterrupted prior to, during and after each transfer of personnel out of the Firm, (b) that, to the extent possible, all Firm personnel are placed with other organizations, and (c) that the assets of the Firm are preserved and protected for the benefit of, first, the creditors of the Firm, and, thereafter, the shareholders and former shareholders of the Firm.

2.     **Plan Timing.** The Plan shall become effective upon the later of (i) December 9, 2022, or (ii) the date on which it is approved by the Firm's shareholders (the "<u>Effective Date</u>").

    a.     After the Effective Date, the Firm (the "<u>Firm-in-Dissolution</u>") will continue to exist for purposes of dissolution. The Firm-in-Dissolution may continue to engage in the practice of law for existing clients until all the lawyers working on client matters, individually or in groups, shall have combined with or shall have joined other law firms, shall have opened new law offices, or shall have ceased the private practice of law for any reason. It is expected that all lawyers will have left the Firm and all Firm premises on or before December 31, 2022, unless a separate written agreement has been entered into, with the Firm-in-Dissolution allowing such lawyer(s) to remain.

    b.     After December 31, 2022, the Firm-in- Dissolution will continue to exist solely for the purpose of (1) billing and collecting unbilled work-in-process and unbilled disbursements, (2) collecting accounts receivable, (3) selling or otherwise disposing of the Firm's other assets, (4) paying or otherwise discharging all claims against the Firm, or prosecuting claims the Firm may have against others, (5) taking any other action that is necessary or appropriate in connection with the Firm's winddown, and (6) distributing to the shareholders and former shareholders any remaining proceeds of the disposition of the Firm's assets. As set forth herein, it is anticipated that the Firm will file a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "<u>Bankruptcy Code</u>") (which case may be filed under Subchapter V)

1

to conduct the orderly winddown, liquidation, and distributions contemplated herein.

3. **Dissolution Committee.** The Firm hereby elects a Dissolution Committee initially consisting of Von Reyes, Sharon Hightower, and Terry Finch (the 'Dissolution Committee") to wind up the business and affairs of the Firm in accordance with this Plan. The Dissolution Committee shall have all the power and authority of the board of directors of the Firm in connection with the winding up of the business affairs of the Firm, shall act by majority of its members. The members of the Dissolution Committee and/or the law firm they are associated with shall be compensated at a rate of no more than $100 per hour. In addition, they shall be indemnified in accordance with the applicable provisions of this Plan and shall be entitled to reimbursement for legitimate out-of-pocket disbursements. The Manager (as defined herein) or his designee shall approve any distributions to the Dissolution Committee prior to such payments. Should members of the Dissolution Committee withdraw or be unable to serve for any reason, the Dissolution Committee shall continue and successor or successors members of the Dissolution Committee shall be appointed by a majority decision of the remaining members of the Dissolution Committee. If for any reason successor members of the Dissolution Committee are not timely made, successors may be named by the Manager (as defined herein).

4. **Legal and Financial Advisors.** The Firm has retained the law firm of Baker & Hostetler LLP ("B&H") to advise the Firm in connection with its winddown and liquidation and anticipated bankruptcy filing, and retained the financial advisory firm of Development Specialists, Inc. ("DSI") as a financial advisor. The Firm may in the future retain other legal, accounting, or consulting firm in connection with the winddown process (the "Consultants").

5. **Manager of Firm-In-Dissolution**.

    a. **Appointment of Manager.** The Firm hereby appoints Kyle Everett of DSI to serve as the initial Manager of the Firm-in-Dissolution (the "Manager"). The Manger's role shall be effective as of the Effective Date.

    b. **Authority of Manager**. The Manager shall have all the power and authority typically vested in a Chief Executive Office, Chief Financial Officer, and Chief Operating Officer of the Firm in connection with the winding up of the business affairs of the Firm. The Manager shall be afforded discretion in the exercise of his authority, and shall have no liability for the outcome of his decisions, except to the extent expressly set forth herein. The Manager's authority on behalf of the Firm shall include, but not be limited to:

        i. making day-to-day business decisions on behalf of the Firm;

        ii. receiving, managing, investing, supervising, protecting and liquidating the Firm's assets, and paying appropriate expenses, including but not limited to any expenses incurred in connection with the Firm's wind down or any bankruptcy case;

        iii. executing, delivering, filing, and recording contracts, instruments, releases, indentures, certificates, and other agreements or

2

documents, and taking such actions, as the Manager may deem reasonably necessary or appropriate to effectuate and implement the terms and conditions of the Plan;

iv. protecting, and enforcing the rights to, the Firm's assets by any method deemed appropriate, including by judicial proceeding;

v. retaining the services of other individuals and/or organizations to assist in carrying out the varied tasks involved in the liquidation, including legal counsel, consultants, accountants, collection companies, auctioneers and other professionals; and

vi. making decisions relating to the engagement and payment of employees or shareholders of the Firm in connection with the Firm's wind down or bankruptcy case.

c. **Removal of Manager.** The Manager may be removed from the position by the affirmative vote of a majority of the members of the Dissolution Committee only for cause, which shall be disclosed in writing to the Manager at the time of his removal. Any successor shall be appointed by a majority of the members of the Dissolution Committee. If no Manager is appointed by the Dissolution Committee, the Bankruptcy Court may appoint a successor.

6. **Liquidation Team.** The Manager, with the advice of the Consultants, will have full discretion to make decisions relating to retention of personnel and their roles, and all retained personnel shall report to the Manager (or the Manager's designee). The liquidation team collectively consists of the Manager, the employees or former employees of the Firm retained to assist in the liquidation, and the Consultants and their retained professionals (the "Liquidation Team"). The Liquidation Team is subject to the oversight and direction of the Dissolution Committee in the same manner that officers and employees of a corporation are subject to the direction of a Board of Directors. The Manager shall serve in all respects subject to the supervision of and shall report to, the Dissolution Committee. The Dissolution Committee may delegate to the Manager the same powers and authority which it has to wind-up the business and affairs of the Firm in accordance with the Plan and applicable law.

7. **Authorization to File Bankruptcy Case**. The Board and Shareholders of the Firm have concluded that it is in the best interest of the Firm to file a voluntary petition for relief under the Bankruptcy Code commencing a bankruptcy case (the "Bankruptcy Case"), which Bankruptcy Case may be filed under Subchapter V. By adopting this Plan, the board of directors and shareholders expressly approve and authorize the filing of the Bankruptcy Case. It is anticipated that such filing will occur in early 2023 in order to effectuate the orderly winddown of the Firm, liquidation of its assets, and appropriate distributions of its assets. The Manager or any member of the Dissolution Committee (each, an "Authorized Person") is authorized, empowered, and directed to execute any and all documents necessary to commence the Bankruptcy Case and to cause the same to be filed in an appropriate U.S. Bankruptcy Court in such form and at such time as shall be determined in consultation with the Firm's legal and financial advisors.

3

8.      **Continued Existence of the Firm.** For the avoidance of doubt, the adoption of this Plan: (i) provides for the wind down of the business of the Firm; (ii) does not terminate its legal existence, and (iii) constitutes board of directors and shareholders consent to the formal termination of the legal existence of the Firm at an appropriate time without further action of the board of directors or shareholders.

9.      **Board of Director and Shareholder Resolutions Authorizing Winddown and Dissolution.** The board of directors and shareholder resolutions authorizing the winddown and dissolution of the Firm are hereby adopted and incorporated by reference into this Plan. To the extent possible, such resolutions and this Plan shall be read together as a single document. In the event of a direct conflict, the terms of this Plan shall govern.

III.    <u>Leases.</u>

The Manager shall have full decision-making authority with respect to the Firm's leases of real and personal property. It is anticipated that the Firm will surrender of all Firm's leased locations to its respective landlords as soon as reasonably practicable under the circumstances. The surrender may include the Firm's personal property or fixtures located at the leased premises. It may be necessary for the Firm-in-Dissolution to obtain such space as is reasonably necessary for use by the Liquidation Team, and the Manager is expressly authorized to make decisions with regard to the Firm's leases and future needs for physical locations.

IV.    <u>Personnel Issues</u>

1.      <u>Reduction In Force</u>. The Firm believes that a limited number of employees may be required to implement the Plan. The Manager will have authority to hire, retain and terminate employees or independent contractors as the Manager deems appropriate. The Firm-in-Dissolution will pay all amounts owed to employees in accordance with applicable law, including accrued and unused vacation time. The Manager has the authority to modify or amend the frequency and timing of any employee pay schedule. Nothing in this Plan shall be construed as an undertaking or obligation to pay any amount to any employee except as required by law. To the extent the Firm-in-Dissolution retains individuals as employees, the Firm-in-Dissolution will be responsible for making appropriate withholdings. To the extent the Firm-in-Dissolution retains individuals in any other capacity, including but not limited to, independent contractors, such retained individuals shall be responsible for all withholdings, taxes, and related payments due to any governmental unit or regulatory authority arising from or related to such retention.

2.      <u>Departure of Shareholders</u>. It is anticipated that shareholders will depart from the Firm following the Effective Date. Such departing shareholder should provide written notice to the Manager and Dissolution Committee specifying the departure date. In order to facilitate an orderly transition, Shareholders shall use reasonable good faith efforts (but shall not be required) to provide at least five (5) business days' notice of the intended departure date. As soon as reasonably practicable following their respective departure dates, shareholder should complete the following: (i) submit invoices for billable matters through the last day of the calendar month prior to the departure date; (ii) record and post all billable time on all client matters through the departure date; (iii) report to the Manager the status of collection efforts on all outstanding accounts receivable as of the departure date for matters on which such departing shareholder is primarily

4

responsible; and (iv) provide the Manager a comprehensive list of all matters under his or her supervision and control, including matters not being taken with such shareholder to his or her new law firm. The Manager may establish other procedures relating to departure to protect the Firm's interests. Shareholders are encouraged to help find employment for associates and staff in connection with their new relocation and should keep the Manager informed of their progress.

3. **Shareholder Compensation**. Shareholders remaining on the Firm's premises after the Effective Date, and actively engaged in performing and supervising necessary billable client work (or providing services at the request of the Manager) will be compensated, on a weekly or bi-weekly basis in arrears based on Manager's consideration of the following factors: (i) the amount of such work warrants such compensation, (ii) that their clients are billed currently, (iii) that their time charges are being submitted currently for entry into the Firm's computer system, and (iv) that they are actively transitioning client matters to other law firms and/or pursuing the collection of accounts receivable. Any shareholder desiring to remain in the Firm under the terms of this paragraph beyond the December 31, 2022, shall require the approval of the Manager. The Manager shall have the sole and absolute authority to determine whether a shareholder is entitled to compensation under the terms of this paragraph and, if so, to what extent.

4. **KERP / KEIP**. The Manager is authorized, but not required, to implement a key employee retention plan (the "KERP") or key employee incentive plan ("KEIP") in order to retain the assistance of personnel who are necessary for the orderly implementation of this Plan. The Manager may determine the amount and terms of, and may amend or modify, the KERP or KEIP, including to increase or decrease the financial obligations of the Firm under the KERP or KEIP.

## V.     **Hard Asset Disposition**

The Manager is authorized, but not directed, to retain appraisers to inventory and appraise the Firm-in-Dissolution's furniture, fixtures, equipment and libraries. For the avoidance of doubt, the Manager shall have authority to make all decisions regarding the liquidation of such assets, with the goal of maximizing the value of such assets under the circumstances.

## VI.     **Insurance**

The Manager and Dissolution Committee shall have authority to continue existing insurance or purchase additional insurance on such terms as they determine to be reasonable and appropriate, taking into account the available funds of the Firm-in-Dissolution. The Dissolution Committee may also place funds in escrow or make other arrangements to provide for the payment of any deductible amounts for any claims or threatened claims under the Firm's insurance, including but not limited to, professional liability insurance, taking into account the available funds of the Firm-in-Dissolution.

## VII.     **Analysis, Liquidation, and Disposition of Liabilities**

1. **Analysis of Known Liabilities.** The Liquidation Team will engage in a process of identifying and reviewing all of the Firm's known liabilities. The Manager shall have the authority to compromise or settle any claim or lawsuit against the Firm or owned by the Firm, and may seek Dissolution Committee approval in doing so. Shareholders or former shareholders of the Firm shall

5

cooperate with counsel for the Firm with respect to any claim or lawsuit brought or to be brought against or on behalf of the Firm.

2. **Return of Capital / Buyback of Former Shareholder Equity.** There will be no return of capital to any current or former shareholder or payments to purchase the Firm's stock from former shareholders until such time as all of the legal obligations of the Firm-in-Dissolution to third party creditors are satisfied. Except as set forth in the preceding sentence, shareholders may pursue claims for compensation for services rendered prior to their departure or other expenses or contractual rights arising from or related to their employment. For purposes of distributions arising from or related to a shareholder of former shareholder's current or former ownership in the Firm, all current or former shareholders shall be treated equally (based on their respective ownership interests in the Firm) without regard to their date of departure. It is anticipated that issues regarding distributions to former shareholders will be determined in the Bankruptcy Case and nothing herein shall be interpreted to limit or modify the Bankruptcy Court's ability to determine such issues.

## VIII. Other Matters

1. **Professional Responsibility Issues**. Each shareholder remains responsible to ensure that all professional obligations to clients for whom he or she has been or is performing professional services are being satisfied appropriately.

2. **Liquidation Expenses**. The costs and expenses of carrying out the Plan will be incurred on behalf of and borne by the Firm-in-Dissolution. Such costs and expenses may include, without limitation, (i) fees and expenses of the Consultants; (ii) compensation, benefits and expenses of the Manager, Liquidation Team, and members of the Dissolution Committee; (iii) costs of compliance with legal requirements relating to the liquidation; (iv) payments of insurance premiums for necessary coverages and deductibles for professional liability claims relating to claims for work performed by the Firm.

## IX. Payments to Creditors

The Manager and the Dissolution Committee have the authority to provide to creditors such financial information as they may reasonably request and to disburse payments to such creditors in satisfaction of the obligations of the Firm-in-Dissolution to such creditors.

## X. Indemnification

A. **Limitation of Liability of the Liquidation Team**. To fullest extent permissible under applicable law, the Manager, the members of the Dissolution Committee and the other members of the Liquidation Team shall have no personal liability to the Firm-in-Dissolution or the shareholders for monetary damages for breach of his or their duties in such capacities, notwithstanding any provision of law imposing such liability, so long as he, she, or they acted in a manner that did not constitute bad faith or willful misconduct.

B. **Indemnification**. The Firm-in-Dissolution shall indemnify the Manager, the members of the Dissolution Committee and the other members of the Liquidation

6

Team to the extent and in the manner provided in **_Exhibit A_** attached hereto. The Dissolution Committee is authorized in its discretion to establish an escrow fund in such amount as it deems reasonable to cover the costs of defense as well as the potential liabilities of any claim that has been brought or may be brought against any of the Indemnitees (as defined herein) for which such Indemnitees may be entitled to indemnification hereunder. In addition to, and not in limitation of the rights of the Indemnitees to be indemnified by the Firm-in-Dissolution, the Dissolution Committee may cause the Firm-in-Dissolution to obtain and pay for insurance coverage for any acts or omissions in connection with the performance of their duties under the Plan.

*[Reminder of page intentionally blank.]*

7

# EXHIBIT A

## INDEMNIFICATION

### 1. Scope of Indemnification

(a) **Third-Party Proceedings**. To the fullest extent permitted by applicable law, the Firm-in-Dissolution shall indemnify the Manager, each member of the Dissolution Committee and the other members of the Liquidation Team and each person acting on behalf of the Firm-in-Dissolution at the request of and on the authority of the foregoing (each an "Indemnitee") if Indemnitee is or was a party to or participant in, or is threatened to be made a party to or participant in, any threatened, pending or completed action, arbitration, suit or proceeding, whether civil, criminal, administrative or investigative (other than an action by or in the right of the Firm-in-Dissolution) (a) by reason of the fact that Indemnitee is or was serving in such capacity under the Plan, or (b) by reason of any action or inaction, or alleged action or inaction, while acting in such capacity under the Plan, against all expenses (including without limitation attorneys' fees and all other costs, expenses and obligations incurred in connection with investigating, defending, being a witness in, or participating in (including on appeal), or preparing to defend, be a witness in or participate in, any action, arbitration, suit, proceeding, alternative dispute resolution mechanism, hearing, inquiry or investigation), damages, losses, costs, judgments, fines and amounts paid in settlement (if such settlement is approved by the Firm-in-Dissolution, which approval shall not be unreasonably withheld or delayed) actually and reasonably incurred by Indemnitee in connection with such action, arbitration, suit or proceeding ("Indemnifiable Expenses") so long as indemnitee acted in a manner that did not constitute bad faith or willful misconduct, and, with respect to any criminal action or proceeding, so long as indemnitee believed in good faith that indemnitee's conduct was lawful. The termination of any action, arbitration, suit or proceeding by judgment, order, settlement, collection, or upon a plea of nolo contendere or its equivalent, shall not, of itself create presumption that indemnitee acted in a manner that constituted bad faith or willful misconduct, or, with respect to any crimination action or proceeding, that Indemnitee did not believe in good faith that Indemnitee's conduct was lawful. In the event of any dispute regarding whether the Indemnitee is entitled to indemnification hereunder, the party opposing the Indemnitee's claim for indemnification shall have the burden of establishing that the indemnitee acted in a manner that constituted bad faith or willful misconduct and, with respect to any criminal action or proceeding, that the Indemnitee did not believe in good faith that Indemnitee's conduct was lawful.

(b) **Proceedings By or in the Right of the Firm-in-Dissolution**. To the fullest extent permitted by applicable law, the Firm-in-Dissolution shall indemnify Indemnitee if indemnitee was or is a party to or participant in, or is threatened to be made a party to or participant in, any threatened, pending or completed action, arbitration or proceeding by or in the right of the Firm-in-Dissolution to procure a judgment in its favor (a) by reason of the fact that Indemnitee is or was serving in such capacity under the Plan, or (b) by reason of any action or inaction, or alleged action or inaction, on the part of Indemnitee while acting in such capacity under the Plan, against all Indemnifiable Expenses if Indemnitee acted in a manner that did not constitute bad faith or willful misconduct. In the event of any dispute regarding whether the Indemnitee is entitled to indemnification hereunder, the party opposing the indemnitee's claim for indemnification shall

8

have the burden of establishing that the indemnitee acted in a manner that constituted bad faith or willful misconduct, If indemnitee shall have been finally adjudicated by court or arbitration order or judgment to be liable to the Firm-in-Dissolution in respect of any claim, issue or matter, in the performance of Indemnitee's duty to the Firm-in-Dissolution, Indemnitee shall nonetheless be entitled to indemnification hereunder unless and only to the extent that the court or arbitration panel in which such action or proceeding is or was pending shall determine that, in view of all the circumstances of the case, Indemnitee is not entitled to indemnity for Indemnifiable Expenses hereunder.

2. **Expenses; Indemnification Procedure.**

(a) **Advancement of Expenses**. The Firm-in-Dissolution shall advance all Indemnifiable Expenses incurred by Indemnitee from time to time upon request prior to the time required for payment. Indemnitee hereby undertakes to repay such amounts advanced only if and to the extent that, it shall ultimately and finally be determined by court or arbitration order or judgment from which no further right of appeal exists that Indemnitee is not entitled to be indemnified by the Firm-in-Dissolution as authorized hereby.

(b) **Notice/Cooperation by Indemnitee**. Indemnitee shall, as a condition precedent to his or her right to be indemnified under the Plan, give the Firm-in-Dissolution notice in writing as soon as practicable of any claim made against Indemnitee for which indemnification will or could be sought hereunder. Notice to the Firm-in- Dissolution shall be directed to the Dissolution Committee. In addition, Indemnitee shall give the Firm-in-Dissolution such information and cooperation as it may reasonably require and as shall be within Indemnitee's power. Failure to give notice shall not relieve the Firm-in-Dissolution of its obligation hereunder except to the extent the Firm-in-Dissolution is materially prejudiced thereby.

(c) **Procedure**. Any indemnification and advances provided for in Section 1 and Section 2 of this "Indemnification" section shall be made no later than 10 days after receipt of the written request of Indemnitee. If a claim under the Plan, this section, or under any statute is not paid in full by the Firm-in-Dissolution within 10 days after a written request for payment thereof, Indemnitee may, but need not, at any time thereafter bring an arbitration action against the Firm-in-Dissolution to recover the unpaid amount of the claim and Indemnitee shall also be entitled to be paid for the expenses (including attorneys' fees) of bringing such action. It shall be a defense to any such action (other than an action brought to enforce a claim for expenses incurred in connection with any action, suit or proceeding in advance of its final disposition) that Indemnitee has not met the standards of conduct which make it permissible under applicable law for the Firm-in-Dissolution to indemnify Indemnitee for the amount claimed, but the burden of proving such defense shall be on the Firm-in-Dissolution and Indemnitee shall be entitled to receive interim payments of expenses pursuant to Section 2(a) of this section unless and until such defense may be finally adjudicated by court or arbitration order or judgment from which no further right of appeal exists. It is the parties' intention that if the Firm-in-Dissolution contests Indemnitee's right to indemnification, the question of Indemnitee's right to indemnification shall be for the arbitration panel to decide, and neither the failure of the Firm-in-Dissolution to have made a determination that indemnification of Indemnitee is proper in the circumstances, nor an actual determination by the Firm-in-Dissolution that Indemnitee has not met such applicable standard of conduct, shall create a presumption that Indemnitee has or has not met the applicable standard of conduct.

9

(d) **<u>Obligation of the Firm-in-Dissolution</u>**. For the avoidance of doubt, the indemnification obligations set forth in this section titled "Indemnification" are the obligations of the Firm-in-Dissolution and not of the shareholders, individually or collectively.

10

| Fill in this information to identify the case: | | |
|---|---|---|
| Debtor name | **Ericksen, Arbuthnot, Kilduff, Day & Lindstrom, Inc.** | ☐ Check if this is an |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF CALIFORNIA** | |
| Case number (if known): | _____ | amended filing |

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Andrew Kozlow 946 Elaine Ave Livermore, CA 94550** | | **Stock Note Payable** | **Disputed** | | | $69,945.77 |
| **Andrew Wachtel, MD 524 N. Rexford Dr. Beverly Hills, CA 90210** | | **Trade debt** | | | | $24,250.00 |
| **Batza & Associates Inc 23504 Lyons Avenue Ste 403 Santa Clarita, CA 91321** | | **Trade debt** | | | | $12,432.98 |
| **Douglas M. Kilduff 641 Mystic Lane Sacramento, CA 95864** | | **Stock Note Payable** | **Disputed** | | | $194,822.92 |
| **Estech Systems Inc.03 PO Box 941294 Plano, TX 75094-1294** | | **Trade debt** | | | | $22,404.98 |
| **Estech Systems Inc.06 PO Box 941294 Plano, TX 75094-1294** | | **Trade debt** | | | | $15,673.44 |
| **First Legal Network LLC PO Box 743451 Los Angeles, CA 90074-3451** | | **Trade debt** | | | | $8,898.20 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **George Hernandez 2120 East Hill Street 109 S Signal Hill, CA 90755** | | **Stock Note Payable** | **Disputed** | | | **$125,295.49** |
| **Imagine Court Reporters, Inc. 1350 Columbia Street, Unit 703 San Diego, CA 92101** | | **Trade debt** | | | | **$17,566.64** |
| **K2 Clean Energy Capital, LLC 900 E. Hamilton Ave., Suite 100 Campbell, CA 95008** | | **Trade debt** | | | | **$12,425.00** |
| **LexisNexis - RELX DBA LexisNexis 28544 Network Place Chicago, IL 60673-1285** | | **Trade debt** | | | | **$96,518.16** |
| **Liberty Executive Admin, Inc. 2200A Douglas Blvd., Suite 120 Roseville, CA 95661** | | **Trade debt** | | | | **$79,144.52** |
| **LinkedIn Corporation 62228 Collections Center Drive Chicago, IL 60693-0622** | | **Trade debt** | | | | **$10,496.25** |
| **Magna Legal Services Seven Penn Center 1635 Market Street 8th Floor Philadelphia, PA 19103** | | **Trade debt** | | | | **$9,822.24** |
| **Nathaniel Lucey 1777 Lafayette Street Ste 129 Santa Clara, CA 95050** | | **Stock Note Payable** | **Disputed** | | | **$71,409.00** |
| **Pete Fowler Construction Services, Inc. PO Box 3460 Portland, OR 97208-3460** | | **Trade debt** | | | | **$31,774.50** |

Case: 23-40134   Doc# 1   Filed: 02/03/23   Entered: 02/03/23 14:17:25   Page 24 of 112

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **US Legal Support<br>PO Box 4772-41<br>Houston, TX 77210-4772** | | **Trade debt** | | | | **$26,724.47** |
| **Vantage Medlegal, LLC<br>333 University Ave., Suite 200<br>Sacramento, CA 95818** | | **Trade debt** | | | | **$13,200.00** |
| **Veritext Corporate Services, Inc.<br>P.O. Box 71303<br>Chicago, IL 60694** | | **Trade debt** | | | | **$15,993.58** |
| **Xact Discovery<br>5800 Foxridge Drive, Suite 406<br>Mission, KS 66202** | | **Trade debt** | | | | **$114,271.67** |

Debtor name  **Ericksen, Arbuthnot, Kilduff, Day & Lindstrom, Inc.**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February  3, 2023**          X _____
Signature of individual signing on behalf of debtor

**Kyle Everett**
Printed name

*WIND DOWN MANAGER*
Position or relationship to debtor

100 Bush Corporation
100 Bush Street
Suite 201
San Francisco, CA 94104


3e Group Inc
15500 Erwin Street
Ste 4010
Van Nuys, CA 91411


4th Street San Jose Partners, LLC
c/o MCM Diversified Inc., Property Mgr
777 North First Street, Suite 600
San Jose, CA 95112


A. Kandice Canchan
4870 W 130th Street
Hawthorne, CA 90250


AAA Parking05
1100 Spring Street
Suite 800
Atlanta, GA 30309


Abacus Data Systems Inc
4850 Eastgate Mall
San Diego, CA 92121


Abbott Cards
PO Box 631
Marblehead, MA 01945-0631


Aboingo Services
1684 Decoto Rd. #309
Union City, CA 94587

ABOTA
PO Box 650863
Dallas, TX 75265


Absolute Court Reporters, LP
80 Garden Ct.
Suite 107
Monterey, CA 93940


Academy of Magical Arts05
7001 Franklin Ave
Hollywood, CA 90028


Accident Research Services and Biomechan
28348 Constellation Road
Suite 890
Valencia, CA 91355


Accountemps00
P.O. Box 743295
Los Angeles, CA 90074-3295


ADCNCN01
2520 Venture Oaks Way
Ste 150
Sacramento, CA 95833


Adult & Child Neurology Medical Associat
2880 Atlantic Avenue, Suite 260
Long Beach, CA 90806


Advanced Data Storage07
6001 Schirra Ct
Bakersfield, CA 93313

Affintel Communications02
388 Beale Street
Ste 100
San Francisco, CA 94105


Agency Legal Staffing01
888 S Figueroa Street
Ste 710
Los Angeles, CA 90017


Agency Legal Staffing03
Bridgeport Capital Funding
PO Box 101004
Atlanta, GA 30392-1004


Agency Legal Staffing05 - Hire
888 S Figueroa Street
Ste 710
Los Angeles, CA 90071


Ahan Morris
221 El Paseo Circle
Walnut Creek, CA 94597


AICPA
PO Box 37049
Boone, IA 50037-0049


Aide Avila
18680 Alderbrook Drive
Riverside, CA 92508


Aileen Garza
1435 E Shields Ave
Fresno, CA 93704

ALA
PO Box 95583
Chicago, IL 60694-5583


Alameda County Bar01
Attn: Membership
1000 Broadway
Suite 480
Oakland, CA 94607


Alan Simpson
7291 N Ellendale Ave
Fresno, CA 93722


Albert Finch
554 15th Street
Santa Monica, CA 90402


Alexander Antoniou
6224 N Alva
Fresno, CA 93711


Alexander Promm
4515 Melody Drive
Suite 10
Concord, CA 94521


Alhambra03
P.O. Box 660579
Dallas, TX 75266-0579


Allman Life Care Planning
1831 Garden Highway
Sacramento, CA 95873

ALM Media
PO Box 70254
Philadelphia, PA 19176-9905

Alta FoodCraft05
20425 S Susana Road
Long Beach, CA 90810

Always Shred of California04
4733 E Richert Ave
Fresno, CA 93726

AM Best
PO Box 828806
Philadelphia, PA 19182-8806

Amber Garrett
6441 N Remington Ave
Fresno, CA 93704

Amber Taylor
6119 Fairvale Avenue
Azusa, CA 91702

American Bar Association00
PO Box 4745
Carol Stream, IL 60197-4745

American Cancer Society
PO Box 42040
Oklahoma City, OK 73123

American Datavault04
PO Box 12725
Fresno, CA 93779


AMEX00-AKM
PO Box 96001
Los Angeles, CA 90096-8000


Amy Phillips
701 Taylor Street
Apt 510
San Francisco, CA 94108


Andresen
855 Stanton Road
Suite 300
Burlingame, CA 94010


Andrew Chan
2541 Pine Street
Martinez, CA 94553


Andrew Kozlow
946 Elaine Ave
Livermore, CA 94550


Andrew P Sclar
1143 Garden Lane
Lafayette, CA 94549


Andrew Wachtel, MD
524 N. Rexford Dr.
Beverly Hills, CA 90210

Angela Kim
3053 Punta Del Este Drive
Hacienda Heights, CA 91745


Ann Merrill
5156 Chelsea Drive
Martinez, CA 94553


Anna Swartz
3189 Garrity Way
Apt 138
Richmond, CA 94806


Anne C. Welty, M.D.
5855 E. Naples Place
Long Beach, CA 90803


Anthem Blue Cross
PO Box 51011
Los Angeles, CA 90051-5311


Antioch Chamber of Commerce
101 H St
Unit 4
Antioch, CA 94509


Appriver 365
Dept 0233
PO Box 120233
Dallas, TX 75312-0233


Aprio
PO Box 117310
Atlanta, GA 30368-7310

Aptus Court Reporting
600 W Broadway
Suite 300
San Diego, CA 92101


Archie Chin
200 Monte Vista Lane
Sierra Madre, CA 91024


Ariane Phipps
594 Maple Street
Sonora, CA 95370


Arianna Young
3100 Riverside Drive #452
Los Angeles, CA 90027


Arnold Law Firm
865 Howe Avenue
Sacramento, CA 95825


Array
624 S Austin Ave
Suite 230
Georgetown, TX 78626-5758


ASCDC05
2520 Venture Oaks Way
Ste 150
Sacramento, CA 95833


Associates Printing Svc02
1465 Civic Court
Suite 960
Concord, CA 94520

```
AT&T VoiceOverIP - 5019 (01)
PO Box 5019
Carol Stream, IL 60197-5019


AT&T00 - MAIN
PO Box 5025
Carol Stream, IL 60197-5025


AT&T01 - 5014 (DSL)
PO Box 5014
Carol Stream, IL 60197-5014


AT&T02
PO Box 5014
Carol Stream, IL 60197-5014


AT&T05 VoiP
PO Box 5019
Carol Stream, IL 60197-5019


Athena Parking (05)
818 W 7th Street
Suite 860
Los Angeles, CA 90017


Aubree Mackey
6 Northstar Street
Apt 302
Marina Del Rey, CA 90292


Baker / Cadence00
1000 Paullus Drive
Hollister, CA 95023-6480
```

Bank of the West
PO Box 515274
Los Angeles, CA 90051-6574


Batza & Associates Inc
23504 Lyons Avenue
Ste 403
Santa Clarita, CA 91321


Bay Alarm00
PO Box 51041
Los Angeles, CA 90051-5337


Bay Hauling LLC
300 Sonoma Blvd
Suite 1
Vallejo, CA 94590


Bayside Reporting Company
3510 Torrance Blvd., Suite 102
Torrance, CA 90503


BCS, Inc.
385 Hartz Ave.
Danville, CA 94526


Beth Greene
757 Roosevelt Ave
Salt Lake City, UT 84105


Bianca Mosqueda
1907 Delta Avenue
Rosemead, CA 91770

Biomechanical Research & Testing
Dept. 301
PO Box 4458
Houston, TX 77210


Blue Chair Studio
215 Noe Street
San Francisco, CA 94114


Bluebird Office Supplies
PO Box 642380
Los Angeles, CA 90064-7170


Bottomline Technolgies
Attn: Josh Burgess
325 Corporate Drive
Portsmouth, NH 03801


Branco Reporting Services, Inc.
1547 Palos Verdes Mall, No. 197
Walnut Creek, CA 94597


Brandi Thomas
4040 Alhambra Way
Apt 6
Martinez, CA 94553


Brandon Ferrel
6111 North Wilson Ave
Fresno, CA 93704


Breeann Sasselli (Kellogg)
5381 E Behymer
Clovis, CA 93619

Brett Runyon
1537 Columbia Drive East
Fresno, CA 93727


Brian Sanders
5249 Mohican Way
Antioch, CA 94531


Brian Ward
1498 Douglas Street
San Jose, CA 95126


Briscoe Economics Group
1520 E. Covell Blvd.
Ste. B5.364
Davis, CA 95616


Bruce T. Adornato, M.D.
326 Bryant St.
Palo Alto, CA 94301


C.P. Investigations LLC
PO Box 593
Antioch, CA 94509


CA Dept of Tax and Fee Admin
PO Box 942879
Sacramento, CA 94279-6001


CalCPA (00)
Dept LA 25075
Pasadena, CA 91185-5075

CalendarRules
3000F Danville Blvd.
Ste 276
Alamo, CA 94507


California Chamber of Commerce - Dues
PO Box 398336
San Francisco, CA 94139-8336


California Chamber of Commerce - Product
PO Box 398342
San Francisco, CA 94139-8342


Caltronics00
J.J.R. Enterprises Inc
File 2388
1801 W Olympic Blvd
Pasadena, CA 91199-2388


Caltronics03
J.J.R. Enterprises Inc
File 2388
1801 W Olympic Blvd
Pasadena, CA 91199-2388


Caltronics06
J.J.R. Enterprises Inc
File 2388
1801 W Olympic Blvd
Pasadena, CA 91199-2388


Campagne & Campagne
1685 N Helm Avenue
Fresno, CA 93727


Campbell, Warburton, Fitsimmons, Smith,
64 West Santa Clara Street
San Jose, CA 95113

Canon01
15004 Collections Center Drive
Chicago, IL 60693


Care Bridge International, Inc.
9040 Town Center Parkway
Lakewood Ranch, FL 34202


Carol Ann Seita
5344 W Holland Avenue
Fresno, CA 93722


Carr McClellan P.C.
216 Park Road
Burlingame, CA 94010


Castaneda Court Reporters
13105 Nighthawk Court
Chino, CA 91710


CBIZ Payroll
PO Box 72364
Cleveland, OH 44192-0002


Center Point Commercial Cleaning04
1249 W Lorena Ave
Fresno, CA 93706


Cerda & Morgan Court Reporters
PO Box 944
Sunset Beach, CA 90742

Ceridian HCM
PO Box 772830
Chicago, IL 60677-2830


Ceridian00
P.O. Box 10989
Newark, NJ 07193


CEU Institute
144 W Crystal Lake Ave
Ste 1010
Lake Mary, FL 32746


Charles S. Painter
4139 St. Anselm Court
Fair Oaks, CA 95628


Charles Schwab Trust Co
FBO Ericksen Plan #201469
PO Box 202770
Austin, TX 78720-9904


Chase Card Services00
Cardmember Service
PO Box 6294
Carol Stream, IL 60197-6294


Christina Litster
3179 Rialto Ave
Clovis, CA 93619


Christopher Hogan
1952 Mantova Street
Danville, CA 94526

Christopher Washington
2048 Cullivan Street
Los Angeles, CA 90047


Chubb
Chubb PO Box 382001
Pittsburgh, PA 15250-8001


Chuck Hansen, Law Consulting
6754 Bernal Avenue
Suite 740-279
Pleasonton, CA 94566


Cintas05
PO Box 631025
Cincinnati, OH 45263-1025


Cirque Analytics LLC
3465 N Pine Way
Suite 104
PMB 94
Wilsom, WY 83014


City of Concord
Finance Dept
1950 Parkside Drive,
MS/06
Concord, CA 94519


City of Fresno
Business Tax Division
PO Box 45017
Fresno, CA 93718-5017


City of Sacramento
City Hall
915 I Street
Room 1214
Sacramento, CA 95814

City of San Jose
Business Tax & Reg Permit
Dept #34370
PO Box 39000
San Francisco, CA 94139-0001


City of Walnut Creek - Alarm Permit
1666 N Main St
Walnut Creek, CA 94596


City of Walnut Creek-Bus Lic
Business License Division
1666 N Main St
Walnut Creek, CA 94596


Civilized Technology Systems04
2822 East Plymouth Way
Fresno, CA 93720-5428


Class A Networks00
1630 N Main Street
Ste 337
Walnut Creek, CA 94596


Cline Cellars
24737 Arnold Drive
Sonoma, CA 95476


CLM
Attn: Accounts Receivable
720 Providence Rd
Suite 100
Malvern, PA 19355-3433


Comcast00
PO Box 60533
City of Industry, CA 91716-0533

Comcast03
PO Box 60533
City of Industry, CA 91716-0533


Comcast04
PO Box 60533
City of Industry, CA 91716-0533


Comlink Communications
PO Box 1587
Martinez, CA 94553-4552


Concord Center Investors, LLC
c/o Swift Real Estate Partners
260 California Street, Suite 300
Attn: Craig Firpo
San Francisco, CA 94111


Concord Chamber of Commerce
2280 Diamond Blvd
Ste 200
Concord, CA 94520


Conde Nast Traveler
PO Box 37728
Boone, IA 50037-4728


Consumer Reports
PO Box 2073
Harlan, IA 51593-0272


Consumer Reports On Health
PO Box 2073
Harlan, IA 51593-0272

Continuing Education of the Bar01
PO Box 741661
Los Angeles, CA 90074-1661


Continuing Education of the Bar03
PO Box 741661
Los Angeles, CA 90074-1661


Contra Costa County Bar Asso
One Concord Center
2300 Clayton Road
Suite 520
Concord, CA 94520


Contra Costa County Clerk
Recorder
555 Escobar Street
PO Box 350
Martinez, CA 94553-0135


Contra Costa County Tax Collector
PO Box 7002
San Francisco, CA 94120-7002


Corey Krueger
10636 Woodley Ave
Apt 2
Granada Hills, CA 91344


Corodata Records00
PO Box 842638
Los Angeles, CA 90084-2638


Corodata Shredding Inc
PO Box 846137
Los Angeles, CA 90084-6137

Corporate Couture
790 San Ramon Valley Blvd
2nd Flr
Danville, CA 94526


Costco00 - Membership
PO Box 34783
Seattle, WA 98124-1783


Court-Ordered Debt Collections - Shapiro
Franchise Tax Board
PO Box 1328
Rancho Cordova, CA 95741-1328


Court-Ordered Debt Collections - Worrell
Franchise Tax Board
PO Box 1328
Rancho Cordova, CA 95741-1328


CourtCall01
Debit Acct 00130 6383
6365 Arizona Circle
Los Angeles, CA 90045


CourtCall03
6365 Arizona Circle
Los Angeles, CA 90045


Coverall North America Inc
2955 Momentum Place
Chicago, IL 60689


Crunch LLC
Attn: Corporate Services
PO Box 1918
Old Chelsea Station
New York, NY 10011

Cynthia Buendia
P O Box 297
Planada, CA 95365-0297


Cynthia Ott
7399 N Lodi Ave
Fresno, CA 93722


Cynthia Putnam
182 Mt. Wilson Way
Clayton, CA 94517


Daily Journal Corp03
915 E First Street
Los Angeles, CA 90012


Daniel Cisneros
6309 N State Street
Fresno, CA 93722


Daniel Deitch
NFI Industries
2 Cooper Street
Camden, NJ 08102


Danielle Boaz
5667 Schooner Loop
Discovery Bay, CA 94505


Datacate Inc
Accounts Receivable
2999 Gold Canal Dr.
Rancho Cordova, CA 95670

Dave Frankenberger
1884 Ellery Lane
Clovis, CA 93611


Deborah Smillie
19818 Harlan Ave
Carson, CA 90746


Dell SonicWall Services
PO Box 49042
San Jose, CA 95161-9955


Denise Chinn
13733 Seagate Drive
San Leandro, CA 94577


Denise Vallely
1124 Grove Circle
Benicia, CA 94510


Dennis G. Rodgers
323 Dupery Drive
Crockett, CA 94525


Department of Consumer Affairs
California Board of Accountancy
2450 Venture Oaks Way
Ste 300
Sacramento, CA 95833


Dept. of the CA Highway Patrol
PO Box 942900
Sacramento, CA 94298

Desiree Parkinson
4229 Spaulding Street
Antioch, CA 94531


Development Specialists Inc
10 South LaSalle Street
Suite 3300
Chicago, IL 60603-1026


Diana Valencia
1073 Moonlight Drive
Ceres, CA 95307


Dominic A  Watkins
1705 Carmel Drive
Walnut Creek, CA 94596


Douglas M. Kilduff
641 Mystic Lane
Sacramento, CA 95864


DRI01
72225 Eagle Way
Chicago, IL 60678-7252


Dryad, LLC
35570 Palomares Road
Castro Valley, CA 94552


Dynamic Legal Solvers, LLC
19100 Von Karman Avenue
Suite 280
Irvine, CA 92612

East Bay Times
PO Box 65250
Colorado Springs, CO 80962-5250

EBALA - LUNCHEON
Attn: Joy Buchanan Miller Starr Regalia
1331 N California
Walnut Creek, CA 94596

EBALA00
Two Embarcadero Center
11th Flr
San Francisco, CA 94111

EBRHA
3664 Grand Avenue
Ste B
Oakland, CA 94610

ECHO
Heritage Bank of Commerce ECHO
PO Box 2248
San Jose, CA 95109-2248

EDD - Kastner
Attn: Wage Garnishment
PO Box 989056
West Sacramento, CA 95798-9056

EDD - Taylor
PO Box 826218
Sacramento, CA 94230-6218

Eddings Attorney Support Services04
1099 E Champlain Dr.,
Ste A-102
Fresno, CA 93720

Edrington & Associates
5944 Claremont Ave., No. 2
Oakland, CA 94618


Edward Afidchao
18405 S Vermont Ave
Apt 101
Gardena, CA 90248


Elizabeth Jasper
1711 Lake Street
No. 3
San Francisco, CA 94121


Elizabeth Palmer
6400 Cheltenham Way
Citrus Heights, CA 95621


Ellen Hughes
6333 Slippery Creek Lane
Citrus Heights, CA 95621


Elsa Baldwin
100 Ardith Drive
Orinda, CA 94563


Emergency Neurosurgery Services, Inc.
1301 Secret Ravine Parkway
Suite 200
Roseville, CA 95661


Employer Solutions Staffing Grp04
LSQ Funding Group
PO Box 741383
Atlanta, GA 30374-1383

Ergobility LLC
2810 Pine Valley Road
San Ramon, CA 94583


Ericksen Arbuthnot - Commuter
2300 Contra Costa Blvd
Ste 400
Pleasant Hill, CA 94523


Ericksen Arbuthnot - Flex Benefits
2300 Contra Costa Blvd
Ste 400
Pleasant Hill, CA 94523


Erin Brown
1311 E Salem Ave
Fresno, CA 93720


Erin Sanchez
2625 Darwin Place
El Dorado Hills, CA 95762


Erwin, LLC
c/o M.D. Atkinson, Co., Inc.
1401 19th Street, Suite 400
Bakersfield, CA 93301


ESI Hosted Services00
PO Box 941294
Plano, TX 75094-1294


Estech Systems Inc.00
PO Box 941294
Plano, TX 75094-1294

Estech Systems Inc.03
PO Box 941294
Plano, TX 75094-1294


Estech Systems Inc.06
PO Box 941294
Plano, TX 75094-1294


Etched Images00
1758 Industrial Way #101
Napa, CA 94558


Evan-Allen Services
4425 Treat Blvd. #149
Concord, CA 94521


Executive Communication Systems
1445 Donlon Street
Suite 1
Ventura, CA 93003


Expert Plant Care Inc05
16257 Minnesota Ave
PO Box 323
Paramount, CA 90723


Express Connection05
12021 Wilshire Blvd.
Suite 922
Los Angeles, CA 90025-1200


Extenda Networks Inc05
PO Box 522
Mira Loma, CA 91752

FCA University Park, LLC
674 Via De Valle
Suite 310
Solana Beach, CA 92075


FEDEX00
PO Box 7221
Pasadena, CA 91109-7321


FEDEX03
PO Box 7221
Pasadena, CA 91109-7321


FEDEX06
PO Box 7221
Pasadena, CA 91109-7321


Fennemore Craig, P.C.
8080 N. Palm Avenue, Third Floor
Fresno, CA 93711


Fennemore Dowling Aaron
2394 East Camelback Road
Suite 600
Phoenix, AZ 85016


Ficcadenti, Waggoner and Castle
16969 Von Karman Avenue
Suite 240
Irvine, CA 92606


File Keepers05
6277 East Slauson Avenue
Commerce, CA 90040

Financial Planning Association00
PO Box 5707
Denver, CO 80217-9712


First Legal Network LLC
PO Box 743451
Los Angeles, CA 90074-3451


First Legal Records
PO Box 749469
Los Angeles, CA 90074-9469


Foglight Investigation
851 Cherry Avenue
Suite 27/406
San Bruno, CA 94066


Food Bank of Contra Costa & Solano
Accounting Dept
4010 Nelson Ave
Concord, CA 94520


Food for Families
500 West Capitol Avenue
West Sacramento, CA 95605


Forensic Psychiatric Associates, LP
655 Redwood Hwy Frontage Rd.
Ste. 271
Mill Valley, CA 94941


Franchise Tax Board
PO Box 942857
Sacramento, CA 94257-0531

Franchise Tax Board - Boaz
PO Box 942840
Sacramento, CA 94249


Franchise Tax Board - Cato
PO Box 942867
Sacramento, CA 94267-0021


Fred Pryor Seminars
PO Box 219468
Kansas City, MO 64121-9468


Fresno County Bar Association (04)
2444 Main Street
Ste 125
Fresno, CA 93721


Fresno County Legal Professionals Assn
PO Box 25201
Fresno, CA 93729


Fresno County Tax Collector
Oscar J. Garcia, CPA
PO Box 1192
Fresno, CA 93715-1192


Fresno Paralegal Association
c/o Overstreet & Associates
1300 E Shaw Ave
Ste 125
Fresno, CA 93710


Fresno Paralegal Association (FPA)
1300 E Shaw Ave
Ste 125
Fresno, CA 93710

GA Burnett Service
7331 Huntington Square Ln
Ste 85
Citrus Heights, CA 95825


Gabriel Ullrich
4771 63rd Street
Sacramento, CA 95820


Gabriele Goodman
12645 Brookpark Road
Oakland, CA 94619


Galaxy Press
1300 Galaxy Way
Ste 3
Concord, CA 94520


Garcia & Antigliere
One World Trade Center #1950
Long Beach, CA 90831


General Telcom06
PO Box 1888
Fremont, CA 94538


Geoffrey M. Miller, M.D., A.P.C.
400 Continental Blvd., 6th Floor
El Segundo, CA 90245


Geoffrey Wood
1451 N Wakonda St
Flagstaff, AZ 86004

George Hernandez
2120 East Hill Street
109 S
Signal Hill, CA 90755


Glen Olsen
325 Sharon Park Drive
Unit 326
Menlo Park, CA 94025


GLS04
General US A/R
PO Box 31990
Stockton, CA 95213-1981


Golden Gate University
School of Accounting - Joanne Zou
536 Mission Street
5th Floor
San Francisco, CA 94105


Golden State Overnight04
PO Box 1907
San Ramon, CA 94583


Golkow Litigation Services
Attn: Kathy Reilly
1650 Market Street, Suite 5150
Philadelphia, PA 19103


Golkow Litigation Services, LLC
PO Box 94623
Las Vegas, NV 89193


Goodman Neuman & Hamilton LLP
1 Post Street, Suite 2100
San Francisco, CA 94104

gpac
5900 S Doral Ave
Ste 103
Sioux Falls, SD 57108


Graham Cridland
1932 Picasso Ave
Davis, CA 95618


Gregory A Mase
67 Barbara Road
Orinda, CA 94563


Gregory Kim
2437 Cumberland Road
San Marino, CA 91108


Grubhub Holdings Inc
PO Box 71649
Chicago, IL 60694-1649


Haapala, Thompson & Abern, LLP
1939 Harrison St.
Suite 800
Oakland, CA 94612


Hall Mortimer Associates
12700 Stowe Drive, Ste. 120
Poway, CA 92064


Hamilton & Associates, Inc.
1641 Border Avenue
Torrance, CA 90501

Hayes Scott Bonino Ellingson
999 Skyway Road
Suite 310
San Carlos, CA 94070


Health Information Services
89 South Patterson Avenue
Santa Barbara, CA 93111


Heather Blades
2822 E Plymouth Way
Fresno, CA 93720


Heather Bub Smith Amundsen LLC
120 S Central Ave.
Ste 700
St Louis, MO 63105-1794


Heather Caughron
683 Brannan Street
Apt 503
Berkeley, CA 94708


Henry A. Zaretsky & Associates, Inc.
4790 Dovercourt Circle
Carmichael, CA 95605


Hinomaru International Corporation
2443 Fillmore St. #124
San Francisco, CA 94115


Hoda Shoukry
10707 Moorpark Street #102
Toluca Lake, CA 91602

Holly Myrick
5454 E Griffith Way
Fresno, CA 93727


HSA
xChange
PO Box 73688
North Chesterfield, VA 23235


Ian Wilson
616 Morningside Circle
Los Altos, CA 94022


Ibota Incorporated00
1470 Golden Meadow Square
San Jose, CA 95117


Ibota Incorporated3160 (03)
3160 De La Cruz Blvd
Suite 106
Santa Clara, CA 95054


Imagine Court Reporters, Inc.
1350 Columbia Street, Unit 703
San Diego, CA 92101


IMG Technologies Inc01
PO Box 206734
Dallas, TX 75320-6734


Inherent Inc
4 Embarcadero Center
Ste 1400
San Francisco, CA 94111

INSERVIO 3 LLC
624 S Austin Ave
Suite 230
Georgetown, TX 78626-5707


Inspironix00
3400 Cottage Way,
Ste L
Sacramento, CA 95825


Instant Court Reporting, Inc.
8161 Highway 100 #164
Nashville, TN 37221


Interstate Services
20694 Carsair Blvd.
Hayward, CA 94545


Intrado Enterprise Collaboration Inc
PO Box 281866
Atlanta, GA 30384-1866


Ipmetrics LLC
9320 Chasepeake Dr., Suite 110
San Diego, CA 92123


Iron Mountain00
PO Box 601002
Pasadena, CA 91189-1002


Ising's Culligan01
PO Box 1140
Livermore, CA 94551-1140

Jacqueline Gill
3833 Moody Lane
Clovis, CA 93619


James Giacchetti
44667 Overlook Terrace
Fremont, CA 94539


James Gilyard
2314 Tennessee Court
Vallejo, CA 94591


James McBrearty
2804 E DeYoung Drive
Fresno, CA 93720


James Publishing05
3505 Cadillac Ave.
Bldg P
Costa Mesa, CA 92626


James Ward
1054 Panadero Ct
Clayton, CA 94517


Jan Duldulao
3997 Finch Ave
Antioch, CA 94509


Janell Wade
12812 Hallwood Place
Fort Washington, MD 20744

Jason Deng
2012 Confidence Way
Dublin, CA 94568


Jason Mauck
741 Pagosa Court
Walnut Creek, CA 94597


Jason Pfister
141 Fountainhead Court
Martinez, CA 94553


Jeffrey A Holmstrand
Grove, Holmstrand & Delk, PLLC
44 1/2 15th Street
Wheeling, WV 26003


Jennifer Earnest
3681 Waterburg Court
Apt 4
San Jose, CA 95117


Jennifer Galvan
1888 Casa Grande Street
Benicia, CA 94510


Jennifer Sharpe
328 Coldbrook Lane
Soquel, CA 95073


Jesse Boyd
73 La Cuesta Road
Orinda, CA 94563

Jim Therien
208 Murcia Court
Danville, CA 94506


JLF Reporting, Inc.
PO Box 1056
Healdsburg, CA 95448


JMP Office Technologies (04)
PO Box 21228
Dept 90
Tulsa, OK 74121-1228


John Hedger
1615 23rd Avenue
San Francisco, CA 94122


John M. Greene, M.D.
15466 Los Gatos Blvd.
Ste. 109-206
Los Gatos, CA 95032


Jon VanDaveer
13922 Ella Lee Lane
Houston, TX 77077


Jordana Better
3445 Klamath Woods
Concord, CA 94518


Jorgensen Company04
PO Box 888655
Los Angeles, CA 90088-8655

Joseph J Minioza
7173 Watsonia Drive
San Ramon, CA 94582


Joseph Jee
1688 Clayton Road
Unit 16
Concord, CA 94520


Joseph Mkryan
1018 Florence Place
Glendale, CA 91204


Joshua Bettencourt
120 Kern  Ave
Morro Bay, CA 93442


Judge Patrick J. O'Hara
300 N. Willis Street
Visalia, CA 93291


Judy Patrick
6250 Woosley Drive
San Jose, CA 95123


K2 Clean Energy Capital, LLC
900 E. Hamilton Ave., Suite 100
Campbell, CA 95008


Kaiser - Cobra 604115
File 5915
Los Angeles, CA 90074-5915

Kaiser North - 3047426060
Kaiser Foundation Health Plan
PO Box 741562
Los Angeles, CA 90074-1562


Kaiser South - 9374769873
Kaiser Foundation Health Plan
PO Box 741562
Los Angeles, CA 90074-1562


Kaizon Solutions
PO Box 7067
Lee's Summitt, MO 64064


Kalyn Piepkorn-Stonacek
2670 E Nees
Apt 112
Fresno, CA 93720


Kamaljit K. Judge
9743 Morganite Way
Elk Grove, CA 95624


Kamryn Whitney Court Reporting
18881 Von Karman Ave.
Suite 1175
Irvine, CA 92612


Kara Wild
1800 Laguna Street #5
Concord, CA 94520


Karen Josephson, MD
903 S 1300 E
Mapleton, UT 84664

Karen Kovar
1078 Hacienda Drive
Walnut Creek, CA 94598


Karen Okasaki
1243 W Willow Street
Stockton, CA 95203


Karen Tewes
1138 Temple Drive
Martinez, CA 94553


Kathryn Arnold
9200 Sunset Blvd.
Suite 1200
Los Angeles, CA 90069


Kathy Hawkins
6088 Quail Ridge Road
Blanchard, OK 73010


Kendra Clancy
144 Egloff Circle
Folsom, CA 95630


Keren Wasserman
3402 N Clover Avenue
Fresno, CA 93727


Kern County Bar Association
Attn: Membership
1112 Truxtun Avenue
Bakersfield, CA 93301

Kimberly Johnson
1054 Panadero Court
Clayton, CA 94517


Kimberly Ross
c/o Ford Harrison
180 N Stetson Ave
Ste 1660
Chicago, IL 60601


Kleczek Law Firm
David A. Kleczek
825 Washington St.
Ste. 301
Oakland, CA 94607


Kristin Valente
514 Avalon Drive
South San Francisco, CA 94080


Lantech00
1783 Tribute Road
Ste C
Sacramento, CA 95815-4408


Laser Age03
PO Box 7008
Citrus Heights, CA 95621


Laura Malkofsky
748 Holbrook Place
Sunnyvale, CA 94087


Laura Nevado
PO Box 6635
San Jose, CA 95150

Lauren Seder
1448 Parkwood Drive
San Mateo, CA 94403


Lawpress Corp01
PO Box 468
Tiburon, CA 94920-0468


LAZ Parking (01)
PO Box 846816
Los Angeles, CA 90084


LDI Color Toolbox
2545 N Ontario Street
Burbank, CA 91504-2513


Legal Specialists
100 N. Broadway
Ste 200
Wichita, KS 67202


LegalVision
100 Pine Street
Suite 1250
San Francisco, CA 94111


Lensmaster Inc
dba George W DeLoache Photography
2202 S Figueroa Street
Ste 533
Los Angeles, CA 90007


Leo A. Gordon, M.D., FACS
8635 West Third Street
Ste. 800W
Los Angeles, CA 90048

Lesley Wakeman
3401 Golden Rain Rd #8
Walnut Creek, CA 94595


Leslie Parr
35297 Avenue 13 1/4
Madera, CA 93636


LexisNexis - RELX
DBA LexisNexis
28544 Network Place
Chicago, IL 60673-1285


LexisNexis Courtlink05
28544 Network Place
Chicago, IL 60673-1285


LexisNexis RELX - Courtlink
DBA LexisNexis
28544 Network Place
Chicago, IL 60673-1285


Liberty Executive Admin, Inc.
2200A Douglas Blvd., Suite 120
Roseville, CA 95661


Lincoln National Life - EAP
PO Box 0821
Carol Stream, IL 60132-0821


Lincoln National Life Ins Company
PO Box 0821
Carol Stream, IL 60132-0821

Linda Hwee
103 Cameo Drive
Danville, CA 94506


Linda McGhee
530 N Patterson Avenue
APT 151
Winston Salem, NC 27101


LinkedIn Corporation
62228 Collections Center Drive
Chicago, IL 60693-0622


Lisa Corman
324 Kitty Hawk Road #101
Alameda, CA 94501


Lisa Gruen
7102 Allott Ave
Van Nuys, CA 91405


Littler Mendelson PC
PO Box 207137
Dallas, TX 75320-7137


Lois Lindstrom
Estate of Lois Lindstrom
329 Paraiso Drive
Danville, CA 94526


Long & Levit LLP
Attn: Accounts Receivable
465 California Street
5th Floor
San Francisco, CA 94104

Loren Recinos
1255 North Ardmore Avenue
Los Angeles, CA 90029


Lori Lindsey
2607 Lee Ave.
Arcadia, CA 91006


Lorine Chalk
1559 N Millbrook Ave
Fresno, CA 93703


Los Angeles County Bar05
PO Box 60930
Los Angeles, CA 90060


Los Angeles County Tax Collector
PO Box 54027
Los Angeles, CA 90054-0027


Los Angeles Food Bank
Attn: Donation Team
1734 East 41st Street
Los Angeles, CA 90058


Los Angeles Times05
PO Box 79151
Phoenix, AZ 85062-9151


LSI Legal Professional Training
2520 Venture Oaks Way
Ste 150
Sacramento, CA 95833

Lynn Nichalson
9527 Clarke Farms
Oakland, CA 94624


M&M Court Reporting Services
PO Box 2636
Boise, ID 83701


MA Design Group
675 South Arroyo Parkway
Ste 500
Pasadena, CA 91105


Maegan Dunworth
PO Box 3365
Clovis, CA 93613


Magna Legal Services
Seven Penn Center
1635 Market Street
8th Floor
Philadelphia, PA 19103


Margaret Andrews
1008 Melrose Ave
Roseville, CA 95678


Margaret Pierce
5707 Snell Way
San Jose, CA 95123


Marissa Sande
755 E Tenaya Way
Fresno, CA 93710

Marjorie Mason Center
Attn: Jenny Dolio
1600 M Street
Fresno, CA 93721


Mark Kiefer, Trustee
The Kiefer/Gasio Family Trust
11204 Grayridge Dr.
Culver City, CA 90230


Mark L. Kiefer
11204 Grayridge Drive
Culver City, CA 90230


Mark Tratten
PO Box 741
Tahoma, CA 96142


Marken Mechanical Services Inc
5165 Commercial Circle
Ste A
Concord, CA 94520


Marlyne Martinez
22251 Moyers Street
Castro Valley, CA 94546


Marquardt & Associates00
PO Box 13967
Las Cruces, NM 88013


Marsh & McLennan Agency LLC
Lockbox 740663
Los Angeles, CA 90074

Martha E Lara
8625 Nogal Ave
Whittier, CA 90606


Martindale-Hubbell
PO Box 59757
Los Angeles, CA 90074-9757


Mary Gutierrez
4773 Clothier Way
Sacramento, CA 95841


Mary Peck Art Advisory
PO Box 2636
Boise, ID 83701


Mathew Russell
3356 Hunter Street #268
Los Angeles, CA 90023


Matthew Bender & Co00
28544 Network Place
Chicago, IL 60673-1285


Matthew Bender01
28544 Network Place
Chicago, IL 60673-1285


Matthew Bender06
28544 Network Place
Chicago, IL 60673-1285

Matura Farrington05
617 West 7th Street
Suite 502
Los Angeles, CA 90017


Maya Rafferty
480 N Civic Drive
Walnut Creek, CA 94596


MB Contract Furniture Inc
1001 Galaxy Way
Suite 100
Concord, CA 94520


McDermott Costa
1045 MacArthur Blvd.
San Leandro, CA 94577


Mecanica Scientific Services Corp.
3051 Sturgis Road
Oxnard, CA 93030


Medical Liability Reporter05
PO Box 2568
Petaluma, CA 94953


MediCopy
PO Box 331668
Nashville, TN 37203


Mercury News06
Bay Area News Group Circulation
PO Box 514877
Los Angeles, CA 90051-4877

Meridian Surveying Engineering, Inc.
2958 Van Ness Avenue
San Francisco, CA 94109


Michael Lehman
5542 N Feland Avenue
Fresno, CA 93711


Michael Metz Law PA
Metz Legal Staffing
1515 7th Street
Suite 291
Santa Monica, CA 90401


Michael Ott
7399 N Lodi Avenue
Fresno, CA 93722


Michele Gillman
2020 Oak Valley Road
Glendale, CA 91208


Michele Mor
2020 Oak Valley Road
Glendale, CA 91208


Milliman
Attn: Business Services
10000 N Central Expressway
Ste 1500
Dallas, TX 75231-4177


Milliman, Inc.
12790 Merit Drive
Suite 800
Dallas, TX 75251

Mingzi Ouyang
1939 Rock Street
Apt 4
Mountain View, CA 94043


Miriam Quezada
18445 Collins Street
Apt 122
Tarzana, CA 91356


Misti Hill
105 SE 34th Street
Oak Island, NC 28465


Mitratech Holdings Inc
5001 Plaza on the Lake
Ste 111
Austin, TX 78746


Moe's Process Serving Inc
2300 P Street
Sacramento, CA 95816


Monica Marks
2847 N Cypress Ave
Fresno, CA 93727


Moriah Condos
16825 Gallop Drive
Morgan Hill, CA 95037


Mover Services Inc
721 E Compton Blvd
Rancho Dominguez, CA 90220-1153

MSR Mechanical LLC
Dept 324
PO Box 509015
San Diego, CA 92150-9015


Myers-Stevens00
Attn: Trustee Account 002
1045 MacArthur Blvd
San Leandro, CA 94577


Mykal Campbell
217 W Kearney Blvd
Fresno, CA 93706


Myron Corp01
PO Box 69073
Baltimore MD, MD 21264-9073


Nadia Hashemi Serna
26362 Moorsview
Lake Forest, CA 92630


Nancy Hanamoto
827 N Rampant Blvd
Los Angeles, CA 90026


Nathaniel Dunn
1292 Karen Road
San Pablo, CA 94806


Nathaniel Lucey
1777 Lafayette Street
Ste 129
Santa Clara, CA 95050

Nationwide Legal05
1609 James M Wood Blvd
Los Angeles, CA 90015


Needham, Kepner & Fish
1960 The Alameda
Suite 210
San Jose, CA 95126


Nelco00
PO Box 1157
Grand Rapids MI, MI 49501-1157


Neofunds00
PO Box 6813
Carol Stream, IL 60197-6813


Neopost00
Dept 3689
PO Box 123689
Dallas, TX 75312-3689


Neumiller & Beardslee
PO Box 20
Stockton, CA 95201


Nicholas Myers
8162 Manitoba Street
Ste 118
Playa Del Rey, CA 90293


Norma Chavez
776 Grandview Drive
Folsom, CA 95630

Northern Datacom Inc
PO Box 37
Rocklin, CA 95677


NRC Services LLC
510 West 6th Street
Ste 430
Los Angeles, CA 90014


Nuance Document Imaging06
7841
PO Box 7247
Philadelphia, PA 19170-7841


Nutrition Action
PO Box 37162
Boone, IA 50037-4162


Oakland Rubber Stamp01
1313A Callen St.
Vacaville, CA 95688


Office Depot01
P.O. Box 29248
Phoenix, AZ 85038-9248


Office of Finance City of Los Angeles
PO Box 513996
Los Angeles, CA 90051-3996


OfficeTeam00
PO Box 743295
Los Angeles, CA 90074-3295

Ollie Cato
2520 Ryan Road
Apt 35
Concord, CA 94518


Olzack Healthcare Consulting, Inc.
1120 Commerce Ave., #15
Atwater, CA 91301


One Hour Delivery Service
2920 Camino Diablo #100
Walnut Creek, CA 94597


One Legal
1400 N McDowell Blvd
Ste 300
Petaluma, CA 94954


One Legal LLC
504 Redwood Blvd
Ste 223
Novato, CA 94947


Onsite LaserMedic05
21540 Prairie St.,
Unit D
Chatsworth, CA 91311


OUM & CO
601 California Street
Ste 1800
San Francisco, CA 94108


Pacer Service Center01
US Courts:  PACER
PO Box 5208
Portland, OR 97208-5208

Pacer Service Center04
PO Box 71364
Philadelphia, PA 19176-1364


Pacific Coast Concepts (06)
9000 Crow Canyon Rd
Ste 397
Danville, CA 94506


Pacific Publishing Group04
dba The Business Journal
1315 Van Ness Avenue
Ste 200
Fresno, CA 93721


Pam Davis
2843 Estara Avenue
Los Angeles, CA 90065


Pamela Leeds Photography
3027 W Bullard Avenue
Fresno, CA 93711


Paul Kploostian, M.D., Inc.
2645 N. Vermont Ave.
Los Angeles, CA 90027


Paula L. Garcia
8352 Spengler Drive
Sacramento, CA 95828


PC Professional00
1615 Webster Street
Oakland, CA 94612

Penelope Peterson
1624 Ashwood Drive
Martinez, CA 94553


Penn Mutual Life Ins
Payment Processing Center
PO Box 7460
Philadelphia, PA 19101-7460


Penrose Chun & Gorman
1200 Pacific Ave.
Ste. 260
Santa Cruz, CA 95060


Pension Dynamics LLC (00)
2300 Contra Costa Blvd
Ste 400
Pleasant Hill, CA 94523-3987


People 2.0 North America
PO Box 677905
Dallas, TX 75267-7905


People03
Subscriber Services
PO Box 37394
Boone, IA 50037-4394


Pete Fowler Construction Services, Inc.
PO Box 3460
Portland, OR 97208-3460


Peter Livingstone
PO Box 5162
Vallejo, CA 94591-0516

PG&E00
Box 997300
Sacramento, CA 95899-7300


PHEAA
PO Box 5117
Buffalo, NY 14240-5117


Pixie Chopra
19918 Portal Plaza
Cupertino, CA 95014


Plan Sponsor Council of America
200 S Wacker Drive
Ste 3100
Chicago, IL 60606


Portfolio Media Inc
PO Box 9570
New York, NY 10087-4570


Poverello House
Attn: Linda Bowman - Donation
412 F Street
Fresno, CA 93706


Premier Office Furniture
1345 E Taylor Street
San Jose, CA 95133


Principal Life Insurance Co
PO Box 77202
Minneapolis, MN 55480-7200

Principal National Life Insurance Co
PO Box 77204
Minneapolis, MN 55480-7200


Probe Information Services
PO Box 102826
Pasadena, CA 91189


Professional Software & Svcs00
Thomson Reuters - Order Proc
6300 Interfirst Drive
Ann Arbor, MI 48108


Quadient
Dept 3689
PO Box 123689
Dallas, TX 75312-3689


Quality Office Liquidations
Building 713 W. Luce St.
Stockton, CA 95201


Quill00
P.O. Box 37600
Philadelphia, PA 19101-0600


Quill05
PO Box 37600
Philadelphia, PA 19101-0600


Quill06
PO Box 37600
Philadelphia, PA 19101-0600

Quivx01
1539-C Third Avenue
Walnut Creek, CA 94597


R H Burnett03
Ronal H Burnett
6948 Franela Way
Citrus Heights, CA 95621


Rachel Szela
1955 Carolyn Drive
Pleasant Hill, CA 94523


Radovich Mediation Group, LLC
PO Box 106
San Luis Obispo, CA 93406


Ravid IT Solutions Inc05
11650 Killimore Ave
Northridge, CA 91326


Ray Morgan Company00
3131 Esplanade
Chico, CA 95973


Ray Morgan Company01
3131 Esplanade
Chico, CA 95973


Ray Morgan Company04
3131 Esplanade
Chico, CA 95973

ReadyRefresh00
PO Box 856158
Louisville, KY 40285-6158


Rebecca Menendez
337 Pinnacle Lane
Ione, CA 95640


Red Wave Security Inc
3582 W Holland Ave
Ste 101
Fresno, CA 93722


Regal Court Reporting, Inc.
1820 E. First Street
Ste. 220
Santa Ana, CA 92705


Regents of the University of Ca00
Continuing Educ of the Bar
PO Box 741661
Los Angeles, CA 90074-1661


Regus Management Group, LLC
4900 California Ave.
Tower B, 2nd Flr.
Bakersfield, CA 93309


Relles Florist
2400 J Street
Sacramento, CA 95816-4800


Rex Karu
540 Carpino Ave
Pittsburg, CA 94565

Richard Britton
128 Caprice Circle
Hercules, CA 94547


Richard Mumper & Associates
24932 Avenue Kearny, No. 6
Valencia, CA 91355


Richard S. Thomas
17568 Spruce Grove Ro Ext.
Ste. F
Hidden Valley Lake, CA 95467


Riddle ADR
750 Menlo Ave., Ste. 200
Menlo Park, CA 94025


RINA Accountancy Corp
475-14th Street
Suite 1200
Oakland, CA 94612


RJD, LLC
Richard J. Devine
412 Balra Dr.
El Cerrito, CA 94530


Robert E. DiSilverio, Jr.
Attorney at Law
248 Third Street
PMB 738
Oakland, CA 94607


Robert Gerhardt
752 Orange Avenue
Los Altos, CA 94022

```
Robert Half (00)
PO Box 743295
Los Angeles, CA 90074-3295


Robert Half Legal01
PO Box 743295
Los Angeles, CA 90074-3295


Robin A. Elawady
1613 Stanmore Dr.
Pleasant Hill, CA 94523


Robust Network Solutions00
1710 South Amphlett Blvd
Ste 320
San Mateo, CA 94402


Robyn Evans
1540 Center Ave
Martinez, CA 94553


Rocio Suarez
1885 Lucille Lane
Pleasant Hill, CA 94523


Rodney Palmer
6400 Cheltenham Way
Citrus Heights, CA 95621-4807


Roger Allen
3610 Brunel Drive
Oakland, CA 94602
```

Roger K. Stewart
10841 N Woodrow
Fresno, CA 93730


Rojeh Melikian, M.D., Inc.
13160 Mandanao Way
Ste. 300
Marine del Rey, CA 90292


Rosalie Rolandsson
2153 Earthlight Lane
Roseville, CA 95747


Rosanna Mannan
4913 Portmarnoch Court
San Jose, CA 95138


Rossi, Hamerslough, Reisch & Chuck
1960 The Alameda
Ste.210
San Jose, CA 95126


Roth Staffing Companies03
450 N State College Blvd
Orange, CA 92868


Royce Huang
281 N Mar Vista Ave
#19
Pasadena, CA 91106


Rudy Bedford, M.D., LLC
5321 S. Chariton Ave.
Los Angeles, CA 90056

Russell W. Nelson, M.D.
Nelson Spine Consulting
250 Lombard St.
First Floor
Thousand Oaks, CA 91360


Sacramento County
Unsecured Tax Unit
PO Box 508
Sacramento, CA 95812-0508


Sacramento County Bar03
Attn: Martha Fenchen
425 University Ave
Suite 120
Sacramento, CA 95825


Sacramento Food Bank & Family Svcs
Attn: Development Dept
3333 3rd Avenue
Sacramento, CA 95817


Sacramento Placement Services
PO Box 19416
Sacramento, CA 95819


Safeguard Business Systems00
PO Box 645624
Cincinnati, OH 45264-5624


Safenames Ltd
PO Box 851
Ashburn, VA 20146


Salisa Montiel
1415 Lochner Drive
San Jose, CA 95127

Sam Sargent Photography
2944 MacArthur Blvd
Oakland, CA 94602


Sam's Club03
PO Box 659782
San Antonio, TX 78265-9782


Samantha Newton
3467 Nuntucket Drive
Fairfield, CA 94534


SamuelsenADR
David J. Samuelsen
1216 Ballena Blvd.
Alameda, CA 94501


San Francisco Chronicle01
PO Box 80083
Prescott, AZ 86304-8083


San Francisco County Superior Court
Judge Feng
450 McAllister Street
San Francisco, CA 94102


San Francisco Tax Collector-Bus Tax
Office of the Treasurer & Tax Collector
PO Box 7425
San Francisco, CA 94120-7425


San Francisco Tax Collector-Property02
Unsecured Property Tax
PO Box 7427
San Francisco, CA 94120-7427

Santa Clara County Bar Assn
PO Box 26457
San Jose, CA 95159


Santa Cruz County Bar Assoc.
340 Soquel Avenue
Ste 209
Santa Cruz, CA 95062-2328


Sara Powell
823 Maryann Drive #4
Santa Clara, CA 95050


Sara Rodriguez
10531 Haines Canyon Ave
Tujunga, CA 91042


Sara Woods
414 E Feather River
Fresno, CA 93730


Save Mt. Diablo
1901 Olympic Blvd
Ste 320
Walnut Creek, CA 94596


SCAHRM
26500 W Agoura Rd
Ste 102-600
Calabasas, CA 91302


SCC DTAC
70 West Hedding Street
East Wing
6th Floor
San Jose, CA 95110-1767

Schneider & Associates Claims Services,
2205 Olive Ave.
Burbank, CA 91506


SEA, Ltd.
P.O. Box 932837
Cleveland, OH 44193


Sebastian Accountancy Corp
951 Kenilworth Court
Walnut Creek, CA 94596


Sebastian04
811 South Madera Ave
Kerman, CA 93630


Second Harvest of Silicon Valley
4001 N 1st Street
San Jose, CA 95134


Secretary of State
Business Programs Division
PO Box 944230
Sacramento, CA 94244-2300


Secure Strategies International, LLLC
151 Kalmus Drive, Ste. A103
Costa Mesa, CA 92626


Sedgwick Claims Management00
36392 Treasury Center
Chicago, CA 60694-6300

Selvin Wraith Halman LLP
505 14th Street
Ste. 1200
Oakland, CA 94612


Semper Scientific, Inc.
26440 La Alameda
Ste. 350
Mission Viejo, CA 92691


Sequoia Engineering Design Associates
575 Lennon Lane, Ste. 145
Walnut Creek, CA 94598


Sharlene Welday
4398 N Winterberry Court
Concord, CA 94521


Sharon Hightower
756 Azule Ave
San Jose, CA 95120


Shawna Sundstrom
3792 Chessa Lane
Clovis, CA 93619


SHRM00
PO Box 79547
Baltimore, MD 21279


Sierra Office Supply03
9950 Horn Road
Suite 5
Sacramento, CA 95827

Single Source Business Products
PO Box 25536
Fresno, CA 93729


Sircon Corporation01
24431 Network Place
Chicago, IL 60673-1244


Smithsonian
PO Box 420300
Palm Coast, FL 32142-9960


Software Technology00
1621 Cushman Drive
Lincoln, NE 68512


Sonia Mondragon
5150 N Valentine #158
Fresno, CA 93711


SP Plus05
616 S Figueroa Street
Parking Level 4A
Los Angeles, CA 90017


Sparkletts04
PO Box 660579
Dallas, TX 75266-0579


Sparkletts05
PO Box 660579
Dallas, TX 75266-0579

Specialists Group01
105 S Broadway
Suite 200
Wichita, KS 67202


Specialized Graphics Inc
3951 Industrial Way
Suite A
Concord, CA 94520


Spectrum Business04
PO Box 7195
Pasadena, CA 91109-7195


Spectrum Consulting Partners LLC
545 5th Ave.
Ste. 501
New York, NY 10017


St Vincent de Paul Society of Santa Clar
St Clare Parish
PO Box 5579
San Jose, CA 95150-5579


Standard Parking05
Attn: Brent Wensley
616 S Figueroa St.
Parking Level P4-A
Los Angeles, CA 90017


Staples Business Credit
PO Box 105638
Atlanta, GA 30348-5638


State Bar of California - Law Corp00
Law Corporations
Dept 05610
PO Box 39000
San Francisco, CA 94139-5610

State Bar of California00
PO Box 842142
Los Angeles, CA 90084


State Bar of New Mexico
5121 Masthead NE
Albuquerque, NM 87109


State Board of Equalization
CA Dept of Tax & Fee Admin
PO Box 942879
Sacramento, CA 94279-6001


Steno Agency, Inc.
PO Box 22637
Pasadena, CA 91185-2637


Stephen A Truono
Triad 1828 Centre
2 Cooper Street
Camden, NJ 08102


Steve Dollar
41857 Higgins Way
Fremont, CA 94539


Steven A Lewis
5150 Fair Oaks Blvd
Ste 101
342
Carmichael, CA 95608


Steven D. Diebert
2027 West Bullard #349
Fresno, CA 93711

Steven W. Meire, M.D., Inc.
Meier Orthopedic Sports Medice
8641 Wilshire Ave
Ste. 215
Beverly Hills, CA 90211


Stites & Harbison PLLC
303 Peachtree Street NE
Suite 2800
Atlanta, GA 30308


Sue Umeshita
1890 Sutter Street #307
San Francisco, CA 94115


Superior Court of San Mateo County
400 County Center
Redwood City, CA 94063


Susan Dean
1339 Delacy Ave
Martinez, CA 94553


Susan Kastner
20543 Fuerro Drive
Walnut, CA 91789


Sutton Booker
4949 S Syracuse Street
Ste 500
Denver, CO 80237


Sutton Pierce
1450 Sutter St. #516
San Francisco, CA 94109

Syndel Properties Inc04
Attn: Burt Murtagh ,
2440 W Shaw Ave
Suite 205
Fresno, CA 93711


Talas Engineering, Inc.
20902 Cabot Blvd.
Hayward, CA 94545


Tamara L. Blakely
P.O. Box 401
Acampo, CA 95220


Tate & Associates
1321 Eighth Street, Ste. 4
Berkeley, CA 94710


TCM Subscription Services
PO Box 830460
Birmingham, AL 35283-0460


TeamBuilders04
Aimee Anderson
8839 N Cedar Ave
PMB 138
Fresno, CA 93720


TeleTech Communications00
Timothy C. Barnes
33 Laguna Circle
Pittsburg, CA 94565


Teresa Delgado
3150 W Fir Avenue
Apt 164
Fresno, CA 93711

Terranea Resort
Attn: Accounts Receivable
100 Terranea Way
Rancho Palos Verdes, CA 90275


The Agency Legal Staffing05
888 S Figueroa Street
Ste 710
Los Angeles, CA 90071


The Benavente-Icaza Family Trust
580 Lennon Lane
Walnut Creek, CA 94598


The Hartford
PO Box 660916
Dallas, TX 75266-0916


The Recorder00
ALM
PO Box 18114
Newark, NJ 07191-8114


The Remsen Group
230 Westminster Drive NE
Atlanta, GA 30309


The Sacramento Bee03
Payment Processing Center
PO Box 24027
Fresno, CA 93799-4027


The Wall Street Journal
Attn: Mgr of Subscriber Svc
PO Box 7020
Chicopee, MA 01021-7020

Thomas Elmer Campagne, Esq.
Campagne & Campagne
1685 N Helm Ave.
Fresno, CA 93727-1637


Thomas G. Sampson, M.D., APC
2299 Post Street
Suite 107
San Francisco, CA 94115


Thomas McCarrick
8265 Fondrey Court
Pleasanton, CA 94566


Thompson Flanagan00
626 West Jackson
Suite 500
Chicago, IL 60661


Thompson Transportation03
816 El Encino Way
Sacramento, CA 95864


Thomson Reuters00
PO Box 71687
Chicago, IL 60694-1687


Time
Subscriber Services
PO Box 37262
Boone, IA 50037-0262


Timothy Dailey
2331 Clemson Drive
Davis, CA 95618

Top Brass Building00
1828 Swift Street
Suite 206
North Kansas City, MO 64116


Touchstone Legal Corp
Attn: Hyon Yang
126 Durlington Court
San Ramon, CA 94582


TPx Communications01
PO Box 509013
San Diego, CA 92150-9013


Tracey Warren
780-13th Street #316B
Oakland, CA 94612


Tracye Reeves
1890 Premier Place
Concord, CA 94520


Trialedge, LLC
1925 Century Park East
Ste. 1700
Los Angeles, CA 90067


Trinity eDiscovery03
8704 Vizela Way
Elk Grove, CA 95757


True Legal Support, Inc.
5068 Don Pio Drive
Woodland Hills, CA 91364

Truspoint Court Reporting LLC
PO Box 532308
Atlanta, GA 30353


TSG Reporting, Inc.
PO Box 95568
Grapevine, TX 76099


Twisted Pair
6850 Regional Street
Ste 220
Dublin, CA 94568


TyMetrix
PO Box 732961
Dallas, TX 75373-2961


U S Postal Service00
CMRS-POC Acct# 05596440
PO Box 894715
Los Angeles, CA 90189-4715


U S Postal Service01
CMRS-POC Acct#19396462
PO Box 894715
Los Angeles, CA 90189-4715


U S Postal Service02
CMRS-POC Acct#02496689
PO Box 894715
Los Angeles, CA 90189-4715


U S Postal Service03
CMRS-POC Acct#11656007
PO Box 894715
Los Angeles, CA 90189-4715

U S Postal Service04
CMRS-POC Acct# 54650458
PO Box 894715
Los Angeles, CA 90189-4715


U S Postal Service05
CMRS-POC Acct#34046531
PO Box 894715
Los Angeles, CA 90189-4715


U S Postal Service06
CMRS-POC Acct#54275602
PO Box 894715
Los Angeles, CA 90189-4715


Union Rescue Mission
Attn: Donations
545 S San Pedro Street
Los Angeles, CA 90012


United Citizen Law
3400 Watt Avenue, Ste. 200A
Sacramento, CA 95821


United States Treasury
Internal Revenue Service
Ogden, UT 84201-0039


University of San Francisco
Attn: Office of Student Accts - LM203
2130 Fulton Street
San Francisco, CA 94117-1080


Unum Life00
PO Box 406990
Atlanta, GA 30384-6990

```
UPS00 - 93X649
PO Box 650116
Dallas, TX 75265-0116


UPS00 - FA5958
PO Box 650116
Dallas, TX 75265-0116


UPS03-F73174
PO Box 650116
Dallas, TX 75265-0116


US Dept of Education - Thomas
National Payment Center
PO Box 105081
Atlanta, GA 30348-5081


US Legal Support
PO Box 4772-41
Houston, TX 77210-4772


Valerie J. Gasio, Trustee
The Kiefer/Gasio Family Trust


Valley Document Solutions04
1724 Broadway
Fresno, CA 93721


Valley Relocation & Storage
5000 Marsh Drive
Concord, CA 94520
```

Valley Shredding04
4800 E Lincoln Ave
Fowler, CA 93625


Van Dermyden Makus Law Corp
2520 Venture Oaks Way
Suite 450
Sacramento, CA 95833-4227


Vantage Medlegal, LLC
333 University Ave., Suite 200
Sacramento, CA 95818


Veritext Corporate Services, Inc.
P.O. Box 71303
Chicago, IL 60694


Victor Iniquez
5330 Delaney Way
Fontana, CA 92336-5993


Vidigation
8282 Katy Freeway, Ste. 105
Houston, TX 77024


Violaine Brunet
301 Main Street
Unit 4F
San Francisco, CA 94105


Viorica Stoenescu
400 Summercreek Lane
San Ramon, CA 94583

Virginia Llose
1227 Marionola Way
Pinole, CA 94564


Vocational Diagnostics Inc.
2828 N. Central Avenue
Suite 1031
Phoenix, AZ 85004


Von Reyes
888 Georgetown Place
San Jose, CA 95126


Walnut Creek Police Dept - Alarm Unit
Alarm Unit
PO Box 6112
Concord, CA 94524


Wave Broadband
PO Box 31001-2714
Pasadena, CA 91110-2714


Wendel Rosen LLP
PO Box 398777
San Francisco, CA 94139


West Coast Reporters, Inc.
c/o Medina & Co - Accounts Payable
55 Mitchell Blvd.
Suite 16
San Rafael, CA 94903


West Unified Communications Svcs
PO Box 281866
Atlanta, GA 30384-1866

```
West01
West Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292


West06
West Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292


Western Forensic Consulting, LLC
Howard Tung, M.D.
4520 Executive Dr.
Ste. 150
San Diego, CA 92121


William Buttry
13091 Dipper Lane Dr.
Clovis, CA 93619


William Jenkins
776 Grandview Drive
Folsom, CA 95630


William S. Way
Bill Way Litigation LLC
4931 Birch St.
Newport Beach, CA 92060


Winnie Yeung (01)
1502 Pullman Way
Oakland, CA 94607


Wolf Construction Inc
22 W Palo Alto Avenue
Clovis, CA 93612
```

Wolters Kluwer ELM Solutions
PO Box 732961
Dallas, TX 75373-2961

Wolters Kluwer Legal & Reg05
PO Box 71882
Chicago, IL 60694-1882

WorkCompCentral
4081 Mission Oaks Blvd
Ste A
Camarillo, CA 93012

Workman Molina
970 W. 17th St., Ste. A
Santa Ana, CA 92706

Wright Gardner LLC (01)
128 Starlite St
S San Francisco, CA 94080

Xact Discovery
5800 Foxridge Drive, Suite 406
Mission, KS 66202

Zelgler & Inouye, LLC
4 East Holly Street
Ste. 205
Pasadena, CA 91103

Zoom Imaging Solutions Inc
PO Box 843760
Los Angeles, CA 90084-3760